**Gary WILLIAMS, Appellant**

v.

**WARDEN LACKAWANNA COUNTY PRISON; Attorney General Pennsylvania**

**No. 14–3997**

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) October 5, 2015

June 29, 2016

Gary Williams, Pro Se

Lisa A. Swift, Esq., Lackawanna County Office of District Attorney, Scranton, PA, Defendants–Appellees

Before: FUENTES, SHWARTZ and ROTH, Circuit Judges

## JUDGMENT ORDER

Jane R. Roth, Circuit Judge

To the extent that a certificate of appealability is necessary for this appeal, see 28 U.S.C. § 2253(c)(1)(A), it is denied. Otherwise, after consideration of all contentions raised by the appellant, it is ADJUDGED and ORDERED by this Court that the judgment of the District Court entered September 12, 2014, be and the same is hereby affirmed.

Although Williams captioned his case as a state habeas action against a prison warden for relief in the Lackawanna Court of Common Pleas, his claims did not sound in habeas. His claims did not challenge to the fact or duration of his imprisonment, which is the essential purpose of the writ of habeas corpus. See Preiser v. Rodriguez, 411 U.S. 475, 484, 498–99, 93 S.Ct. 1827, 36 L.Ed.2d 439 (1973). He brought claims about the conditions of his confinement, namely Eighth Amendment claims about his medical care (or the lack thereof). Such claims by a state prisoner like Williams are properly brought in an action pursuant to 42 U.S.C. § 1983, not a habeas petition. See Leamer v. Fauver, 288 F.3d 532, 542 (3d Cir. 2002) ("[W]hen the challenge is to a condition of confinement such that a finding in plaintiff's favor would not alter his sentence or undo his conviction, [a civil rights action] is appropriate.") Although we perhaps could, in an appropriate case, vacate a district court's dismissal of a habeas petition and remand for it to be treated a civil rights or similar complaint, see Moorish Sci. Temple, Inc. v. Smith, 693 F.2d 987, 989–90 (2d Cir. 1982); see also Haines v. Kerner, 404 U.S. 519, 521, 92 S.Ct. 594, 30 L.Ed.2d 652 (1972), such an outcome is not appropriate in this case where Williams already has a civil rights action pending relating to the same or

similar claims and deliberately filed a different type of action.

Each side shall bear their own costs.